Raza HUSAIN, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 05–60502
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 7, 2006.

Raza Husain, Ontario, Canada, pro se.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Gary Layton Anderson, U.S. Attorney's Office, Western District of Texas, Kenneth L. Pasquarell, Acting District Director, U.S. Immigration & Naturalization Service District Directors Office, San Antonio, TX, Alberto R. Gonzales, U.S. Department of Justice, Caryl G. Thompson, Washington, DC, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, for Respondent.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Raza Husain, a citizen of Canada, became a legal permanent resident of the United States in 1984. In 2001, an immigration judge (IJ) ordered Husain removed to Canada pursuant to § 237(a)(2)(A)(iii) of the Immigration and Nationality Act, 8 U.S.C. § 1227(a)(2)(A)(iii), for having been convicted of an aggravated felony firearms offense. The IJ denied Husain's motion for reconsideration and, in early 2002, the Board of Immigration Appeals (BIA) affirmed without opinion. In late 2002, the BIA denied Husain's motion to reopen or reconsider.

Husain apparently completed serving his felony-firearms sentence in 2004. On 27 December 2004, Husain filed a 28 U.S.C. § 2241 petition seeking judicial review of his removal order. He was removed to Canada in early 2005. In June 2005, the habeas petition was transferred to this court pursuant to the Real ID Act of 2005, Pub.L. No. 109–13, § 106(c), 119 Stat. 231, 311, to be treated as a timely petition for review. *See Rosales v. Bureau of Immigration & Customs Enforcement,* 426 F.3d 733, 736 (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 1055, 163 L.Ed.2d 882 (2006). The REAL ID Act provides jurisdiction for this court to review Husain's constitutional claims and questions of law. *Hernandez–Castillo v. Moore,* 436 F.3d 516, 519 (5th Cir.2006).

Husain, proceeding *pro se,* contends the IJ violated his due process rights by advising him that he was not entitled to immigration relief, in particular to an adjustment of status under 8 U.S.C. § 1255(a). Husain further contends the BIA erred by failing to correct the error

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

on appeal and abused its discretion by failing to reopen or reconsider its decision. Husain's appeal to the BIA did not challenge the IJ's alleged failure to advise him correctly. Accordingly, the BIA did not err by affirming the IJ's decision without considering the issue.

Nor has Husain shown the IJ erred or violated his due process rights by advising him that he was not entitled to immigration relief, in particular relief under § 1255(a). 8 U.S.C. § 1255(i)(2)(B); *see Ahmed v. Gonzales,* 447 F.3d 433, 435, 440 (5th Cir.2006). Accordingly, Husain has not shown the BIA abused its discretion by denying his motion to reopen or reconsider. *See Zhao v. Gonzales,* 404 F.3d 295, 303 (5th Cir.2005).

***PETITION FOR REVIEW DENIED.***